3

651113

**Schedule K-1 (Form 1065)** **2016**

For calendar year 2016, or tax year beginning _____ ending _____

Department of the Treasury Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss)  220,837. | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses  C* 29. |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions  A 249,076. |
| 9c Unrecaptured sec 1250 gain | 20 Other information |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions  A 8. | |
| 14 Self-employment earnings (loss) | |

*See attached statement for additional information.

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
▓▓▓▓▓

**B** Partnership's name, address, city, state, and ZIP code
NHS EMERGENCY CENTERS LLC
SERIES 110-CROSBY
10800 RICHMOND AVE
HOUSTON, TX  77042

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's identifying number ▓▓▓▓▓

**F** Partner's name, address, city, state, and ZIP code
ATIBA BELL MEDICAL ASSOCIATES, PLLC B
22206 MISSION HILLS LANE
KATY, TX  77450

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0404042% | 4.0404042% |
| Loss | 4.0404042% | 4.0404042% |
| Capital | 4.0404042% | 4.0404042% |

**K** Partner's share of liabilities at year end:
| | | |
|---|---|---|
| Nonrecourse | $ | 128,975. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

**L** Partner's capital account analysis:
| | | |
|---|---|---|
| Beginning capital account | $ | 101,236. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 220,800. |
| Withdrawals & distributions | $( | 249,076.) |
| Ending capital account | $ | 72,960. |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

611261 11-10-16 LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  IRS.gov/form1065  Schedule K-1 (Form 1065) 2016

3

21260816 134672 61722   2016.04013 NHS EMERGENCY CENTERS LLC S 61722__1

**EXHIBIT 6**

NHS EMERGENCY CENTERS LLC SERIES 110-CRO

███████

## SCHEDULE K-1 — NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES – PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 29. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 29. |

## SCHEDULE K-1 — CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 220,837. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 220,837. |
| CHARITABLE CONTRIBUTIONS | -8. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -8. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 220,829. |
| NONDEDUCTIBLE EXPENSES | -29. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -29. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 220,800. |

**EXHIBIT 6**

11

651113

| **Schedule K-1**<br>**(Form 1065)** | **2016** | | | Final K-1 | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|

For calendar year 2016, or tax

Department of the Treasury<br>Internal Revenue Service

year beginning _____

ending _____

**Partner's Share of Income, Deductions,**<br>**Credits, etc.**

► **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income,**<br>**Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss)<br>162,244. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items<br>A         -1,050. |
| **7** Royalties | **18** Tax-exempt income and<br>nondeductible expenses<br>C*         30. |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions<br>A      137,727. |
| **9c** Unrecaptured sec 1250 gain | **20** Other information |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions<br>A         9. | |
| **14** Self-employment earnings (loss) | |

**Part I**   **Information About the Partnership**

**A** Partnership's employer identification number

████████

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC<br>SERIES 103-PASADENA<br>10800 RICHMOND AVE<br>HOUSTON, TX  77584

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**   **Information About the Partner**

**E** Partner's identifying number

████████

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC<br>22206 MISSION HILLS LANE<br>KATY, TX  77450

**G** ☐ General partner or LLC        ☒ Limited partner or other LLC<br>      member-manager              member

**H** ☒ Domestic partner        ☐ Foreign partner

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0416290% | 4.0416290% |
| Loss | 4.0416290% | 4.0416290% |
| Capital | 4.0416290% | 4.0416290% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 70,338. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 69,280. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 162,205. |
| Withdrawals & distributions | $( | 137,727.) |
| Ending capital account | $ | 93,758. |

*For IRS Use Only*

☒ Tax basis        ☐ GAAP        ☐ Section 704(b) book<br>☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?<br>☐ Yes        ☒ No<br>If "Yes," attach statement (see instructions)

*See attached statement for additional information.

611261 11-10-16 LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**        IRS.gov/form1065        **Schedule K-1 (Form 1065) 2016**

11

**EXHIBIT 6**

NHS EMERGENCY CENTERS LLC SERIES 103-PAS

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C | |
|---|---|---|

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 30. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 30. |

| SCHEDULE K-1 | CURRENT YEAR INCREASES (DECREASES) | |
|---|---|---|

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 162,244. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 162,244. |
| CHARITABLE CONTRIBUTIONS | -9. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -9. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 162,235. |
| NONDEDUCTIBLE EXPENSES | -30. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -30. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 162,205. |

PARTNER NUMBER 11

**EXHIBIT 6**

651113

| | 2016 | |
|---|---|---|

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax
year beginning **MARCH 12, 2016**
ending **DECEMBER 31, 2016**

**Partner's Share of Income, Deductions,**
**Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | **Partner's Share of Current Year Income,** |
|---|---|
| | **Deductions, Credits, and Other Items** |

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | 17,561. | **15** Credits |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **17** Alternative min tax (AMT) items |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | **18** Tax-exempt income and nondeductible expenses |
| | | C* 8. |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | **19** Distributions |
| | | A 18,729. |
| **9c** Unrecaptured sec 1250 gain | | |
| **10** Net section 1231 gain (loss) | | **20** Other information |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| A | 2. | |
| **14** Self-employment earnings (loss) | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code
NHS EMERGENCY CENTERS LLC
SERIES 124-PORTER
10800 RICHMOND AVE
HOUSTON, TX 77042

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

KENNETH DIREKLY
1141 RYMERS SWITCH LANE
FRIENDSWOOD, TX 77546

**G** ☐ General partner or LLC    ☒ Limited partner or other LLC
member-manager    member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here    ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0101010% | 1.0101010% |
| Loss | 1.0101010% | 1.0101010% |
| Capital | 1.0101010% | 1.0101010% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 35,922. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

*Attached statement for additional information.

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | |
| Capital contributed during the year | $ | 25,000. |
| Current year increase (decrease) | $ | 17,551. |
| Withdrawals & distributions | $( | 18,729.) |
| Ending capital account | $ | 23,822. |

For IRS Use Only

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

611261  11-10-16  LHA    **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    IRS.gov/form1065    **Schedule K-1 (Form 1065) 2016**

NHS EMERGENCY CENTERS LLC SERIES 124-POR

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 8. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 8. |

SCHEDULE K-1          CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 17,561. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 17,561. |
| CHARITABLE CONTRIBUTIONS | -2. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -2. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 17,559. |
| NONDEDUCTIBLE EXPENSES | -8. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -8. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 17,551. |

**EXHIBIT 6**

PARTNER NUMBER 5

3

651113

| Schedule K-1 (Form 1065) | **2016** | | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax
year beginning _____
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 Ordinary business income (loss) | 15 Credits |
| -41,852. | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

██████████

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 117-TEXAS CITY
10800 RICHMOND AVE
HOUSTON, TX  77042

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number

██████████

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC
22206 MISSION HILLS LANE
KATY, TX  77450

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.5151515% | 1.53846150% |
| Loss | 1.5151515% | 1.53846150% |
| Capital | 1.5151515% | 1.53846150% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 43,151. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 18,124. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | -42,394. |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | -24,270. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 18 Tax-exempt income and nondeductible expenses |
| | C* | 16. |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| A | 5. | |
| 14 Self-employment earnings (loss) | |
| A | 0. | |

*See attached statement for additional information.

For IRS Use Only

611261 11-10-16 LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   IRS.gov/form1065   **Schedule K-1 (Form 1065) 2016**

3

15290816 134672 61736         2016.04020 NHS EMERGENCY CENTERS LLC S 61736___1

**EXHIBIT 6**

NHS EMERGENCY CENTERS LLC SERIES 117-TEX

██████████

---

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C | |
| --- | --- | --- |

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 16. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 16. |

---

| SCHEDULE K-1 | CURRENT YEAR INCREASES (DECREASES) | |
| --- | --- | --- |

| DESCRIPTION | AMOUNT | TOTALS |
| --- | --- | --- |
| ORDINARY INCOME (LOSS) | -41,852. | |
|     SCHEDULE K-1 INCOME SUBTOTAL | | -41,852. |
| CHARITABLE CONTRIBUTIONS | -5. | |
|     SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -5. |
|     NET INCOME (LOSS) PER SCHEDULE K-1 | | -41,857. |
| NONDEDUCTIBLE EXPENSES | -16. | |
| TRANSFERRED CAPITAL | -521. | |
|     OTHER INCREASES OR DECREASES SUBTOTAL | | -537. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -42,394. |

PARTNER NUMBER 3

**EXHIBIT 6**

651113

**Schedule K-1 (Form 1065)**

**2016**

For calendar year 2016, or tax year beginning _____ ending _____

Department of the Treasury Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss)  27,244. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses  C* 28. |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions  A 32,568. |
| **9c** Unrecaptured sec 1250 gain | **20** Other information |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions  A 8. | |
| **14** Self-employment earnings (loss) | |

*See attached statement for additional information.

## Part I  Information About the Partnership

**A** Partnership's employer identification number

▉▉▉▉▉

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 108-YORKTOWN
10800 RICHMOND AVE
HOUSTON, TX  77042

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's identifying number

▉▉▉▉▉

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC
22206 MISSION HILLS LANE
KATY, TX  77450

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0387720% | 4.0387720% |
| Loss | 4.0387720% | 4.0387720% |
| Capital | 4.0387720% | 4.0387720% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ 95,748. |
| Qualified nonrecourse financing | $ |
| Recourse | $ 0. |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 45,483. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 27,208. |
| Withdrawals & distributions | $( | 32,568.) |
| Ending capital account | $ | 40,123. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

611261 11-10-16 LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  IRS.gov/form1065  **Schedule K-1 (Form 1065) 2016**

**EXHIBIT 6**

NHS EMERGENCY CENTERS LLC SERIES 108-YOR

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C | |
|---|---|---|

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES -<br>PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 28. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 28. |

| SCHEDULE K-1 | CURRENT YEAR INCREASES (DECREASES) | |
|---|---|---|

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 27,244. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 27,244. |
| CHARITABLE CONTRIBUTIONS | -8. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -8. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 27,236. |
| NONDEDUCTIBLE EXPENSES | -28. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -28. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 27,208. |

PARTNER NUMBER 3

**EXHIBIT 6**

651117

| Schedule K-1 (Form 1065) | **2017** | | Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|---|---|---|

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2017**
For calendar year 2017, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ **See separate instructions.**

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | 167,783. | **15** Credits | |
| **2** Net rental real estate income (loss) | | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | | |
| **4** Guaranteed payments | | | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | **17** Alternative min tax (AMT) items | |
| **6b** Qualified dividends | | | |
| **7** Royalties | | **18** Tax-exempt income and nondeductible expenses | |
| **8** Net short-term capital gain (loss) | | C* 16. | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions | |
| **9b** Collectibles (28%) gain (loss) | | A 52,439. | |
| **9c** Unrecaptured sec 1250 gain | | **20** Other information | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | | |
| **14** Self-employment earnings (loss) | | | |

---

**Part I**    **Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 110-CROSBY
10800 RICHMOND AVE
HOUSTON, TX  77042

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**    **Information About the Partner**

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC B
22206 MISSION HILLS LANE
KATY, TX  77450

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0404042% | 4.0404040% |
| Loss | 4.0404042% | 4.0404040% |
| Capital | 4.0404042% | 4.0404040% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 104,724. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 72,960. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 167,767. |
| Withdrawals & distributions | $( | 52,439.) |
| Ending capital account | $ | 188,288. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

***For IRS Use Only***

*See attached statement for additional information.

711261  12-05-17  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2017**

**EXHIBIT 6**    3

NHS EMERGENCY CENTERS LLC SERIES 110-CRO

---

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 16. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 16. |

---

SCHEDULE K-1            CURRENT YEAR INCREASES (DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 167,783. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 167,783. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 167,783. |
| NONDEDUCTIBLE EXPENSES | -16. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -16. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 167,767. |

---

SCHEDULE K-1                        FOOTNOTES

---

| | |
|---|---|
| CASH DISTRIBUTIONS RECEIVED IN 2017 | 68,663. |
| LESS: 2016 ACCRUED DISTRIBUTIONS | -30,149. |
| PLUS: 2017 ACCRUED DISTRIBUTIONS | 13,925. |
| DISTRIBUTIONS PER K-1 BOX 19A | 52,439. |

**EXHIBIT 6**                                    PARTNER NUMBER 3

651117

| Schedule K-1 (Form 1065) | | |
|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2017**
For calendar year 2017, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) **81,573.** | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | 17 Alternative min tax (AMT) items |
| 6b Qualified dividends | A   −1,715. |
| 7 Royalties | 18 Tax-exempt income and nondeductible expenses |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions |
| 9c Unrecaptured sec 1250 gain | A   30,914. |
| 10 Net section 1231 gain (loss) | 20 Other information |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

*See attached statement for additional information.

**Part I    Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 103-PASADENA
10800 RICHMOND AVE
HOUSTON, TX  77584

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC
22206 MISSION HILLS LANE
KATY, TX  77450

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0416290% | 4.0416290% |
| Loss | 4.0416290% | 4.0416290% |
| Capital | 4.0416290% | 4.0416290% |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 58,843. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 93,758. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 81,573. |
| Withdrawals & distributions | $( | 30,914.) |
| Ending capital account | $ | 144,417. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

For IRS Use Only

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

711261  12-05-17  LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2017**

**EXHIBIT 6**   11

12200301  134672  61715   2017.02070 NHS EMERGENCY CENTERS LLC S 61715__1

NHS EMERGENCY CENTERS LLC SERIES 103-PAS

---

SCHEDULE K-1            CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 81,573. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 81,573. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 81,573. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 81,573. |

---

SCHEDULE K-1                    FOOTNOTES

| | |
|---|---|
| CASH DISTRIBUTIONS RECEIVED IN 2017 | 39,606. |
| LESS: 2016 ACCRUED DISTRIBUTIONS | -13,703. |
| PLUS: 2017 ACCRUED DISTRIBUTIONS | 5,011. |
| DISTRIBUTIONS PER K-1 BOX 19A | 30,914. |

**EXHIBIT 6**

PARTNER NUMBER 11

651117

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2017**
For calendar year 2017, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

□ Final K-1   □ Amended K-1   OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| 1 Ordinary business income (loss) 40,249. | 15 Credits | |
| 2 Net rental real estate income (loss) | 16 Foreign transactions | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | 17 Alternative min tax (AMT) items | |
| 6b Qualified dividends | | |
| 7 Royalties | 18 Tax-exempt income and nondeductible expenses | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | 19 Distributions  A  13,689. | |
| 9c Unrecaptured sec 1250 gain | 20 Other information | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | | |

**Part I  Information About the Partnership**

A Partnership's employer identification number

B Partnership's name, address, city, state, and ZIP code
NHS EMERGENCY CENTERS LLC
SERIES 124-PORTER
10800 RICHMOND AVE
HOUSTON, TX  77042

C IRS Center where partnership filed return
E-FILE

D □ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

E Partner's identifying number

F Partner's name, address, city, state, and ZIP code
KENNETH M DIREKLY
1141 RYMERS SWITCH LANE
FRIENDSWOOD, TX  77546

G □ General partner or LLC member-manager   ☒ Limited partner or other LLC member

H ☒ Domestic partner   □ Foreign partner

I1 What type of entity is this partner?  INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0101010% | 1.2521615% |
| Loss | 1.0101010% | 1.2521615% |
| Capital | 1.0101010% | 1.2521615% |

K Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 34,762. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

L Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 21,739. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 43,506. |
| Withdrawals & distributions | $( | 13,689.) |
| Ending capital account | $ | 51,556. |

☒ Tax basis   □ GAAP   □ Section 704(b) book

□ Other (explain)

M Did the partner contribute property with a built-in gain or loss?
□ Yes   ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

711261  12-05-17  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2017**

**EXHIBIT 6**

16120226 134672 61740    2017.02070 NHS EMERGENCY CENTERS LLC S 61740__1

NHS EMERGENCY CENTERS LLC SERIES 124-POR

---

SCHEDULE K-1                    CURRENT YEAR INCREASES (DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 40,249. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 40,249. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 40,249. |
| TRANSFERRED CAPITAL | 3,257. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | 3,257. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 43,506. |

---

SCHEDULE K-1                           FOOTNOTES

---

| | |
|---|---|
| CASH DISTRIBUTIONS RECEIVED IN 2017 | 21,418. |
| LESS: 2016 ACCRUED DISTRIBUTIONS | -7,729. |
| PLUS: 2017 ACCRUED DISTRIBUTIONS | 0. |
| DISTRIBUTIONS PER K-1 BOX 19A | 13,689. |

**EXHIBIT 6**

PARTNER NUMBER 5

651117

| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2017**<br>For calendar year 2017, or tax year<br>beginning _____ ending _____ | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ **See separate instructions.**

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss)   −22,800. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **18** Tax-exempt income and nondeductible expenses   C*   2. |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **19** Distributions |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | **20** Other information |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss)   A   0. | |

*See attached statement for additional information.

---

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 117-TEXAS CITY
10800 RICHMOND AVE
HOUSTON, TX 77042

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC
22206 MISSION HILLS LANE
KATY, TX 77450

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?   PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.53846150% | 1.5384615% |
| Loss | 1.53846150% | 1.5384615% |
| Capital | 1.53846150% | 1.5384615% |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $   44,531. |
| Qualified nonrecourse financing | $ |
| Recourse | $   0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $   −24,270. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $   −22,802. |
| Withdrawals & distributions | $(    ) |
| Ending capital account | $   −47,072. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

**EXHIBIT 6**

NHS EMERGENCY CENTERS LLC SERIES 117-TEX

---

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 2. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 2. |

---

SCHEDULE K-1            CURRENT YEAR INCREASES (DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -22,800. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -22,800. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -22,800. |
| NONDEDUCTIBLE EXPENSES | -2. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -2. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -22,802. |

---

**EXHIBIT 6**

651117

| Schedule K-1 (Form 1065) | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2017**<br>For calendar year 2017, or tax year | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**      ▶ **See separate instructions.**

| Part I | Information About the Partnership |
|---|---|

**A**  Partnership's employer identification number

**B**  Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 108-YORKTOWN
10800 RICHMOND AVE
HOUSTON, TX  77042

**C**  IRS Center where partnership filed return
E-FILE

**D**  ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E**  Partner's identifying number
[REDACTED]

**F**  Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC
22206 MISSION HILLS LANE
KATY, TX  77450

**G**  ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H**  ☒ Domestic partner   ☐ Foreign partner

**I1**  What type of entity is this partner?  PARTNERSHIP

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J**  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0387720% | 4.0387720% |
| Loss | 4.0387720% | 4.0387720% |
| Capital | 4.0387720% | 4.0387720% |

**K**  Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | 93,073. |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 0. |

**L**  Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 40,123. |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | -43,425. |
| Withdrawals & distributions | $( | 1,872.) |
| Ending capital account | $ | -5,174. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

*For IRS Use Only*

| 1 Ordinary business income (loss) | -43,422. |
|---|---|
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured sec 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

| 15 Credits | |
|---|---|
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | |
| 18 Tax-exempt income and nondeductible expenses | C* 3. |
| 19 Distributions | A 1,872. |
| 20 Other information | |

*See attached statement for additional information.

711261  12-05-17  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2017**

**EXHIBIT 6**
3

NHS EMERGENCY CENTERS LLC SERIES 108-YOR ██████

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 3. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 3. |

SCHEDULE K-1          CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -43,422. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -43,422. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -43,422. |
| NONDEDUCTIBLE EXPENSES | -3. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -3. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -43,425. |

**EXHIBIT 6**

651118

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**
For calendar year 2018, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) **82,538.** | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items **B*** **24.** |
| **6c** Dividend equivalents | |
| **7** Royalties | **18** Tax-exempt income and nondeductible expenses **C*** **65.** |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) **85,115.** | **19** Distributions **A** **12,497.** |
| **9b** Collectibles (28%) gain (loss) | **20** Other information |
| **9c** Unrecaptured sec 1250 gain | **Z** ***  **82,538.** |
| | **AA** ***  **46,075.** |
| **10** Net section 1231 gain (loss) **-27,493.** | **AB** ***  **0.** |
| **11** Other income (loss) | **AC** ***  **0.** |
| | **AD** ***  **0.** |

## Part I — Information About the Partnership

**A** Partnership's employer identification number

██████████

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 110-CROSBY
1301 MCKINNEY STREET, SUITE 3500
HOUSTON, TX  77010

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II — Information About the Partner

**E** Partner's identifying number

██████████

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC B
22206 MISSION HILLS LANE
KATY, TX  77450

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0404040% | 4.0404040% |
| Loss | 4.0404040% | 4.0404040% |
| Capital | 4.0404040% | 4.0404040% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ........ $ | 19,949. | $ 13,289. |
| Qualified nonrecourse financing ........... $ | | $ |
| Recourse ............ $ | 0. | $ 0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account .............. $ | 188,288. |
| Capital contributed during the year ...... $ | |
| Current year increase (decrease) ....... $ | 140,095. |
| Withdrawals & distributions .......... $( | 12,497.) |
| Ending capital account ............... $ | 315,886. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

811261  12-11-18  LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2018**

3

**EXHIBIT 6**

SCHEDULE K-1          ALTERNATIVE MINIMUM TAX, ADJUSTED
                      GAIN OR LOSS, BOX 17, CODE B

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | SUBJECT TO SPECIAL RATES | AMOUNT |
|---|---|---|---|
| ORDINARY GAIN (LOSS) | SEE FORM 6251 INSTRUCTIONS | | 24. |
| TOTAL TO SCHEDULE K-1, BOX 17, CODE B | | | 24. |

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 65. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 65. |

SCHEDULE K-1          SECTION 199A ITEMS, BOX 20
                      CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | NEC CROSBY EMERGENCY CENTER LP (PT) | |
| Z | SECTION 199A SPECIFIED SERVICE INCOME * | 82,538. |
| | * INCLUDED | |
| | ORDINARY INCOME(LOSS) | 131,404. |
| | ORDINARY GAIN(LOSS) | -48,866. |
| AA | SECTION 199A W-2 WAGES | 46,075. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

PARTNER NUMBER 3

**EXHIBIT 6**

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20,
UNDER CODES Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT
INTEREST EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2)
EXPENDITURES AND DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN
THE CALCULATION OF THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z.
PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

SCHEDULE K-1                CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 82,538. | |
| LONG-TERM CAPITAL GAIN (LOSS) | 85,115. | |
| SECTION 1231 GAIN (LOSS) | -27,493. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 140,160. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 140,160. |
| NONDEDUCTIBLE EXPENSES | -65. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -65. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 140,095. |

SCHEDULE K-1                        FOOTNOTES

SECTION 1231 GAIN/LOSS MAY AFFECT SECTION 199A SPECIFIED
SERVICE INCOME AT THE INDIVIDUAL LEVEL.
PLEASE CONSULT YOUR TAX ADVISOR/

PARTNER NUMBER 3

**EXHIBIT 6**

651118

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**
For calendar year 2018, or tax year

beginning [ ] ending [ ]

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| [ ] Final K-1 | [ ] Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) −35,705. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **6c** Dividend equivalents | |
| **7** Royalties | **18** Tax-exempt income and nondeductible expenses  C* 65. |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) 212,464. | **19** Distributions  A 4,494. |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured sec 1250 gain | **20** Other information  Z * −35,705. |
| **10** Net section 1231 gain (loss) −51,763. | AA * 48,502. |
| | AB * 0. |
| **11** Other income (loss) | AC * 0. |
| | AD * 0. |

## Part I  Information About the Partnership

**A** Partnership's employer identification number

▮▮▮▮▮▮▮

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 103-PASADENA
1301 MCKINNEY STREET, SUITE 3500
HOUSTON, TX  77010

**C** IRS Center where partnership filed return

E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's identifying number

▮▮▮▮▮▮

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC
22206 MISSION HILLS LANE
KATY, TX  77450

**G** [ ] General partner or LLC member-manager   [X] Limited partner or other LLC member

**H** [X] Domestic partner   [ ] Foreign partner

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .... [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0416290% | 4.0416290% |
| Loss | 4.0416290% | 4.0416290% |
| Capital | 4.0416290% | 4.0416290% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 12,909. | $ 10,259. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

| | |
|---|---|
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 144,417. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ 99,293. |
| Withdrawals & distributions | $( 4,494.) |
| Ending capital account | $ 239,216. |

[X] Tax basis   [ ] GAAP   [ ] Section 704(b) book
[ ] Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes   [X] No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

*For IRS Use Only*

811261  12-11-18  LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2018**

11

**EXHIBIT 6**

```
SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
```

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 65. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 65. |

```
SCHEDULE K-1          SECTION 199A ITEMS, BOX 20
                         CODES Z THROUGH AD
```

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | NEC PASADENA EMERGENCY CENTER, LP (PT) | |
| Z | SECTION 199A SPECIFIED SERVICE INCOME * | -35,705. |
| | * INCLUDED | |
| | ORDINARY INCOME(LOSS) | 73,944. |
| | ORDINARY GAIN(LOSS) | -109,649. |
| AA | SECTION 199A W-2 WAGES | 48,502. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

PARTNER NUMBER  11

**EXHIBIT 6**

```
SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION
```

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20,
UNDER CODES Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT
INTEREST EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2)
EXPENDITURES AND DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN
THE CALCULATION OF THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z.
PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

```
SCHEDULE K-1              CURRENT YEAR INCREASES (DECREASES)
```

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -35,705. | |
| LONG-TERM CAPITAL GAIN (LOSS) | 212,464. | |
| SECTION 1231 GAIN (LOSS) | -51,763. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 124,996. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 124,996. |
| NONDEDUCTIBLE EXPENSES | -65. | |
| PPA TO CORRECT TAX BASIS CAPITAL | -25,638. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -25,703. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 99,293. |

```
SCHEDULE K-1                      FOOTNOTES
```

SECTION 1231 GAIN/LOSS MAY AFFECT SECTION 199A SPECIFIC
SERVICE INCOME AT THE INDIVIDUAL LEVEL.
PLEASE CONSULT YOUR TAX ADVISOR.

PARTNER NUMBER  11

**EXHIBIT 6**

651118

| Schedule K-1 | **2018** | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |
|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**
For calendar year 2018, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

► **See separate instructions.**

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **15** Credits | |
| −3,027. | | |
| **2** Net rental real estate income (loss) | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | **17** Alternative min tax (AMT) items | |
| **6b** Qualified dividends | | |
| **6c** Dividend equivalents | **18** Tax-exempt income and nondeductible expenses | |
| **7** Royalties | C* | 20. |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss)  41,210. | **19** Distributions  A    929. | |
| **9b** Collectibles (28%) gain (loss) | **20** Other information | |
| **9c** Unrecaptured sec 1250 gain | Z * −3,027. | |
| | AA * 13,190. | |
| **10** Net section 1231 gain (loss)  −3,189. | AB * 0. | |
| **11** Other income (loss) | AC * 0. | |
| | AD * 0. | |

#### Part I    Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 124-PORTER
1301 MCKINNEY STREET, SUITE 3500
HOUSTON, TX   77010

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

#### Part II    Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

KENNETH M DIREKLY
1141 RYMERS SWITCH LANE
FRIENDSWOOD, TX   77546

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.2521615% | 1.2521615% |
| Loss | 1.2521615% | 1.2521615% |
| Capital | 1.2521615% | 1.2521615% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | 34,762. $ | 2,201. |
| Qualified nonrecourse financing ....... $ | $ | |
| Recourse ........... $ | 0. $ | 0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 51,556. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ 34,974. |
| Withdrawals & distributions | $( 929.) |
| Ending capital account | $ 85,601. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

| **12** Section 179 deduction | |
|---|---|
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

*See attached statement for additional information.

*For IRS Use Only*

811261  12-11-18  LHA    **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2018**

**EXHIBIT 6**

10320829  134672  61740        2018.04020 NHS EMERGENCY CENTERS LLC S  61740___1

NHS EMERGENCY CENTERS LLC SERIES 124-POR ███████

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 20. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 20. |

---

SCHEDULE K-1          SECTION 199A ITEMS, BOX 20
                      CODES Z THROUGH AD

---

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| | NEC PORTER EMERGENCY CENTER, LP (PT) | |
| Z | SECTION 199A SPECIFIED SERVICE INCOME * | -3,027. |
| | * INCLUDED | |
| | ORDINARY INCOME(LOSS) | 20,686. |
| | ORDINARY GAIN(LOSS) | -23,713. |
| AA | SECTION 199A W-2 WAGES | 13,190. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

**EXHIBIT 6**

PARTNER NUMBER 5

NHS EMERGENCY CENTERS LLC SERIES 124-POR

---

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20,
UNDER CODES Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT
INTEREST EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2)
EXPENDITURES AND DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN
THE CALCULATION OF THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z.
PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

---

SCHEDULE K-1              CURRENT YEAR INCREASES (DECREASES)

---

| DESCRIPTION | AMOUNT | TOTALS |
|---|---:|---:|
| ORDINARY INCOME (LOSS) | -3,027. | |
| LONG-TERM CAPITAL GAIN (LOSS) | 41,210. | |
| SECTION 1231 GAIN (LOSS) | -3,189. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 34,994. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 34,994. |
| NONDEDUCTIBLE EXPENSES | -20. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -20. |
| TOTAL TO SCHEDULE K-1, ITEM L | | 34,974. |

---

SCHEDULE K-1                      FOOTNOTES

---

SECTION 1231 GAIN/LOSS MAY AFFECT SECTION 199A SPECIFIED
SERVICE INCOME AT THE INDIVIDUAL LEVEL.
PLEASE CONSULT YOUR TAX ADVISOR.

651118

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) 0. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | **17** Alternative min tax (AMT) items |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | **18** Tax-exempt income and nondeductible expenses |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **19** Distributions |
| **9b** Collectibles (28%) gain (loss) | **20** Other information |
| **9c** Unrecaptured sec 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) A 0. | |

*See attached statement for additional information.

---

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
███████████

**B** Partnership's name, address, city, state, and ZIP code
NHS EMERGENCY CENTERS LLC
SERIES 117-TEXAS CITY
1301 MCKINNEY STREET, SUITE 3500
HOUSTON, TX   77010

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

---

**Part II   Information About the Partner**

**E** Partner's identifying number
███████████

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC
22206 MISSION HILLS LANE
KATY, TX   77450

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.5384615% | 1.5384615% |
| Loss | 1.5384615% | 1.5384615% |
| Capital | 1.5384615% | 1.5384615% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ........ $ | 7,833. | $ 13,651. |
| Qualified nonrecourse financing ............ $ | | $ |
| Recourse ............. $ | 0. | $ 0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account .................. $ | -47,072. |
| Capital contributed during the year ....... $ | |
| Current year increase (decrease) .......... $ | 0. |
| Withdrawals & distributions ............... $( | ) |
| Ending capital account .................... $ | -47,072. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

811261  12-11-18  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2018**

2

**EXHIBIT 6**

Schedule K-1 (Form 1065) 2018                                                                  **Page 2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040.**
**For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1.  Ordinary business income (loss). Determine whether the income (loss) is
    passive or nonpassive and enter on your return as follows.

    |  | Report on |
    |---|---|
    | Passive loss | See the Partner's Instructions |
    | Passive income | Schedule E, line 28, column (h) |
    | Nonpassive loss | See the Partner's Instructions |
    | Nonpassive income | Schedule E, line 28, column (k) |

2.  Net rental real estate income (loss)    See the Partner's Instructions
3.  Other net rental income (loss)

    | Net income | Schedule E, line 28, column (h) |
    |---|---|
    | Net loss | See the Partner's Instructions |

4.  Guaranteed payments    Schedule E, line 28, column (k)
5.  Interest income    Form 1040, line 2b
6a. Ordinary dividends    Form 1040, line 3b
6b. Qualified dividends    Form 1040, line 3a
6c. Dividend equivalents    See the Partner's Instructions
7.  Royalties    Schedule E, line 4
8.  Net short-term capital gain (loss)    Schedule D, line 5
9a. Net long-term capital gain (loss)    Schedule D, line 12
9b. Collectibles (28%) gain (loss)    28% Rate Gain Worksheet, line 4
    (Schedule D Instructions)
9c. Unrecaptured section 1250 gain    See the Partner's Instructions
10. Net section 1231 gain (loss)    See the Partner's Instructions
11. Other income (loss)

    | Code |  |
    |---|---|
    | A  Other portfolio income (loss) | See the Partner's Instructions |
    | B  Involuntary conversions | See the Partner's Instructions |
    | C  Sec. 1256 contracts & straddles | Form 6781, line 1 |
    | D  Mining exploration costs recapture | See Pub. 535 |
    | E  Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
    | F  Section 951A income | |
    | G  Section 965(a) inclusion | |
    | H  Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
    | I  Other income (loss) | |

12. Section 179 deduction    See the Partner's Instructions
13. Other deductions

    | A  Cash contributions (60%) | |
    |---|---|
    | B  Cash contributions (30%) | |
    | C  Noncash contributions (50%) | |
    | D  Noncash contributions (30%) | See the Partner's Instructions |
    | E  Capital gain property to a 50% organization (30%) | |
    | F  Capital gain property (20%) | |
    | G  Contributions (100%) | |
    | H  Investment interest expense | Form 4952, line 1 |
    | I  Deductions - royalty income | Schedule E, line 19 |
    | J  Section 59(e)(2) expenditures | See the Partner's Instructions |
    | K  Excess business interest expense | See the Partner's Instructions |
    | L  Deductions - portfolio (other) | Schedule A, line 16 |
    | M  Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
    | N  Educational assistance benefits | See the Partner's Instructions |
    | O  Dependent care benefits | Form 2441, line 12 |
    | P  Preproductive period expenses | See the Partner's Instructions |
    | Q  Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
    | R  Pensions and IRAs | See the Partner's Instructions |
    | S  Reforestation expense deduction | See the Partner's Instructions |
    | T  through V | Reserved for future use |
    | W  Other deductions | See the Partner's Instructions |
    | X  Section 965(c) deduction | See the Partner's Instructions |

14. Self-employment earnings (loss)

    Note: If you have a section 179 deduction or any partner-level deductions, see
    the Partner's Instructions before completing Schedule SE.

    | A  Net earnings (loss) from self-employment | Schedule SE, Section A or B |
    |---|---|
    | B  Gross farming or fishing income | See the Partner's Instructions |
    | C  Gross non-farm income | See the Partner's Instructions |

15. Credits

    | A  Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
    |---|---|
    | B  Low-income housing credit (other) from pre-2008 buildings | |
    | C  Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
    | D  Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
    | E  Qualified rehabilitation expenditures (rental real estate) | |
    | F  Other rental real estate credits | |
    | G  Other rental credits | |
    | H  Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
    | I  Biofuel producer credit | See the Partner's Instructions |

| Code |  |
|---|---|
| J  Work opportunity credit | |
| K  Disabled access credit | |
| L  Empowerment zone employment credit | |
| M  Credit for increasing research activities | See the Partner's Instructions |
| N  Credit for employer social security and Medicare taxes | |
| O  Backup withholding | |
| P  Other credits | |

16. Foreign transactions

    | A  Name of country or U.S. possession | |
    |---|---|
    | B  Gross income from all sources | Form 1116, Part I |
    | C  Gross income sourced at partner level | |

    Foreign gross income sourced at partnership level

    | D  Section 951A category | |
    |---|---|
    | E  Foreign branch category | |
    | F  Passive category | Form 1116, Part I |
    | G  General category | |
    | H  Other | |

    Deductions allocated and apportioned at partner level

    | I  Interest expense | Form 1116, Part I |
    |---|---|
    | J  Other | Form 1116, Part I |

    Deductions allocated and apportioned at partnership level to foreign source income

    | K  Section 951A category | |
    |---|---|
    | L  Foreign branch category | |
    | M  Passive category | Form 1116, Part I |
    | N  General category | |
    | O  Other | |

    Other information

    | P  Total foreign taxes paid | Form 1116, Part II |
    |---|---|
    | Q  Total foreign taxes accrued | Form 1116, Part II |
    | R  Reduction in taxes available for credit | Form 1116, line 12 |
    | S  Foreign trading gross receipts | Form 8873 |
    | T  Extraterritorial income exclusion | Form 8873 |
    | U  Section 951A(c)(1)(A) tested income | See the Partner's Instructions |
    | V  Tested foreign income tax | |
    | W  Section 965 information | |
    | X  Other foreign transactions | |

17. Alternative minimum tax (AMT) items

    | A  Post-1986 depreciation adjustment | |
    |---|---|
    | B  Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
    | C  Depletion (other than oil & gas) | |
    | D  Oil, gas, & geothermal - gross income | |
    | E  Oil, gas, & geothermal - deductions | |
    | F  Other AMT items | |

18. Tax-exempt income and nondeductible expenses

    | A  Tax-exempt interest income | Form 1040, line 2a |
    |---|---|
    | B  Other tax-exempt income | See the Partner's Instructions |
    | C  Nondeductible expenses | See the Partner's Instructions |

19. Distributions

    | A  Cash and marketable securities | |
    |---|---|
    | B  Distribution subject to section 737 | See the Partner's Instructions |
    | C  Other property | |

20. Other information

    | A  Investment income | Form 4952, line 4a |
    |---|---|
    | B  Investment expenses | Form 4952, line 5 |
    | C  Fuel tax credit information | Form 4136 |
    | D  Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
    | E  Basis of energy property | See the Partner's Instructions |
    | F  Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
    | G  Recapture of low-income housing credit (other) | Form 8611, line 8 |
    | H  Recapture of investment credit | See Form 4255 |
    | I  Recapture of other credits | See the Partner's Instructions |
    | J  Look-back interest - completed long-term contracts | See Form 8697 |
    | K  Look-back interest - income forecast method | See Form 8866 |
    | L  Dispositions of property with section 179 deductions | |
    | M  Recapture of section 179 deduction | |
    | N  Interest expense for corporate partners | |
    | O  through Y | |
    | Z  Section 199A income | |
    | AA  Section 199A W-2 wages | |
    | AB  Section 199A unadjusted basis | See the Partner's Instructions |
    | AC  Section 199A REIT dividends | |
    | AD  Section 199A PTP income | |
    | AE  Excess taxable income | |
    | AF  Excess business interest income | |
    | AG  Gross receipts for section 59A(e) | |
    | AH  Other information | |

811262  02-13-19

**<u>EXHIBIT 6</u>**

651118

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1         OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | 0. | **15** Credits |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **16** Foreign transactions |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | **17** Alternative min tax (AMT) items |
| **6b** Qualified dividends | | |
| **6c** Dividend equivalents | | **18** Tax-exempt income and nondeductible expenses |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions |
| **9b** Collectibles (28%) gain (loss) | | **20** Other information |
| **9c** Unrecaptured sec 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |

\*See attached statement for additional information.

---

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

███████████

**B** Partnership's name, address, city, state, and ZIP code

NHS EMERGENCY CENTERS LLC
SERIES 108-YORKTOWN
1301 MCKINNEY STREET, SUITE 3500
HOUSTON, TX  77010

**C** IRS Center where partnership filed return

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

████████

**F** Partner's name, address, city, state, and ZIP code

ATIBA BELL MEDICAL ASSOCIATES, PLLC
22206 MISSION HILLS LANE
KATY, TX  77450

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0387720% | 4.0387720% |
| Loss | 4.0387720% | 4.0387720% |
| Capital | 4.0387720% | 4.0387720% |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 8,872. | $ 9,770. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -5,174. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -4,766. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -9,940. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?

☐ Yes    ☒ No

If "Yes," attach statement (see instructions)

For IRS Use Only

811261 12-11-18 LHA    For Paperwork Reduction Act Notice, see Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2018**

**EXHIBIT 6**

SCHEDULE K-1          CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| PPA TO CORRECT PARTNERS' CAPITAL | -4,766. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -4,766. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -4,766. |

PARTNER NUMBER  3

**EXHIBIT 6**